### William Lynn RYAN, Plaintiff–Appellant

v.

### Christopher PHILLIPS, Deputy; Joseph Strain, Deputy, Defendants–Appellees.

No. 13–30559
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

March 18, 2014.

William Lynn Ryan, Saint Gabriel, LA, pro se.

---

Charles Marion Hughes, Jr., Esq., Talley, Anthony, Hughes & Knight, L.L.C., Mandeville, LA, for Defendant–Appellee.

Before BENAVIDES, CLEMENT, and OWEN, Circuit Judges.

PER CURIAM: *

William Lynn Ryan, Louisiana prisoner #170357, appeals the dismissal of his 42 U.S.C. § 1983 complaint in which he alleged that the defendants used excessive force. The magistrate judge (MJ), before whom the parties consented to proceed, granted the defendants summary judgment on the basis that Ryan failed to exhaust administrative remedies prior to filing his complaint.

The MJ did not err in determining that Ryan failed to exhaust administrative remedies. *See Dillon v. Rogers,* 596 F.3d 260, 265 (5th Cir.2010); 42 U.S.C. § 1997e(a). Ryan's conclusory and unsubstantiated assertion that he initiated the applicable grievance procedure is insufficient to refute the lack of evidence that he filed any informal or formal grievances. *See Duffie v. United States,* 600 F.3d 362, 371 (5th Cir.2010). Further, while Ryan asserts that he stopped seeking relief at an unspecified stage of the grievance process after he did not receive a timely response, he has not shown that he exhausted the available legal remedies and filed his § 1983 complaint after he pursued all remedies to their conclusion. *See Wright v. Hollingsworth,* 260 F.3d 357, 358 (5th Cir. 2001). The alleged lack of response from prison officials did not relieve him of his duty to fulfill the exhaustion requirement. *See Gates v. Cook,* 376 F.3d 323, 332 (5th Cir.2004). His suggestion that his failure to exhaust should be excused because he was fearful that he would be retaliated against if he pursued his grievances is unavailing. *See Gonzalez v. Seal,* 702 F.3d 785, 787–88 (5th Cir.2012).

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.